**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Vincent WILLIAMS, Defendant–**
**Appellant.**

**No. 03–30630.**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Feb. 23, 2004.

Thomas Landers Watson, Stephen A. Higginson, Assistant US Attorney, US Attorney's Office, New Orleans, LA, for Plaintiff–Appellee.

Vincent Williams, pro se, Yazoo City, MS, for Defendant–Appellant.

Before JOLLY, WIENER, and CLEMENT, Circuit Judges.

PER CURIAM.*

Vincent Williams, federal prisoner # 27040–034, appeals the district court's denial of his request for habeas corpus relief, which the district court construed as

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

a FED. R.CRIM. P. 41 motion for return of property. Williams seeks the return of $13,809 in currency that was forfeited following his guilty-plea conviction for conspiracy to possess with intent to distribute more than 50 grams of cocaine base and more than 500 grams but less than five kilograms of cocaine hydrochloride. He argues that the Government failed to show that the currency was derived from his drug activities and failed to provide adequate notice of the forfeiture of the currency.

Although the district court construed Williams' request for habeas corpus relief as falling under FED. R.CRIM. P. 41(e), the criminal proceeding against him had already concluded when he brought this action. We therefore treat the FED. R.CRIM. P. 41(e) motion as a civil action under 28 U.S.C. § 1331, seeking the return of property, and treat the district court's denial of that motion as the grant of summary judgment in favor of the Government. *See Clymore v. United States*, 217 F.3d 370, 373 (5th Cir.2000). This court reviews the grant of summary judgment *de novo. Horton v. City of Houston*, 179 F.3d 188, 191 (5th Cir.1999).

Assuming that Williams had a lawful interest in the money and was entitled to notice, Williams' allegation that he did not receive adequate notice of the forfeiture or was unaware that the $13,809 was forfeitable is refuted by the record. The Government filed a Notice of Forfeiture and a Bill of Particulars for Forfeiture of Property which specifically stated that as a result of the offenses alleged against Williams, any and all assets derived from any proceeds of the offenses or used to commit the offenses were forfeitable property. Moreover, as part of his plea agreement, Williams agreed to forfeit any assets, including currency, that were either proceeds of the narcotics violation or were

involved in narcotics trafficking. Lastly, the Government submitted evidence showing that it had published the notice of the seizure in the Times–Picayune. *See* 19 U.S.C. § 1607(a); *Barrera–Montenegro v. United States*, 74 F.3d 657, 660 (5th Cir. 1996). Accordingly, the judgment of the district court is AFFIRMED. Williams' motion for leave to file a reply brief out of time is DENIED.

AFFIRMED; MOTION TO FILE OUT–OF–TIME REPLY BRIEF DENIED.